# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF ALASKA

In re: FAIRBANKS COMMUNITY MENTAL HEALTH C   §   Case No. 14-00288

§

§

Debtor(s)   §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

KENNETH W. BATTLEY, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$0.00_ <br> *(without deducting any secured claims)* | Assets Exempt:  _$0.00_ |
| Total Distribution to Claimants:$3,759,938.99 | Claims Discharged <br> Without Payment: $1,973,990.85 |
| Total Expenses of Administration:$532,686.95 | |

3)  Total gross receipts of $   4,292,625.94   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of  $4,292,625.94 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $6,125,000.00 | $3,105,084.48 | $3,113,091.14 | $3,113,091.14 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 532,686.95 | 532,686.95 | 532,686.95 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 57,739.78 | 116,744.16 | 119,142.66 | 119,142.66 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,940,693.41 | 712,979.99 | 717,191.05 | 527,705.19 |
| **TOTAL DISBURSEMENTS** | $8,123,433.19 | $4,467,495.58 | $4,482,111.80 | $4,292,625.94 |

4)  This case was originally filed under Chapter 7 on August 21, 2014. The case was pending for 43 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/03/2018              By: /s/KENNETH W. BATTLEY
                                     Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Cash in Wells Fargo | 1129-000 | 209,328.96 |
| Comm Bldg 3830 Cushman | 1110-000 | 3,175,002.50 |
| Comm Bldg  1501 24th Ave. | 1110-000 | 165,000.00 |
| Comm Bldg 603 Lacey | 1110-000 | 69,900.00 |
| U S Postal Service | 1221-000 | 261.04 |
| Medical Assistance Payment | 1221-000 | 5,714.66 |
| Lawsuit Settlement for 24th Ave damage | 1241-000 | 160,000.00 |
| Evergreen Property/AHFC | 1210-000 | 490,000.00 |
| GVEA Capital Credits | 1229-000 | 17,199.79 |
| Tax reimbursement | 1224-000 | 218.99 |
| **TOTAL GROSS RECEIPTS** | | $4,292,625.94 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | Wells Fargo | 4110-000 | 3,500,000.00 | 708,910.72 | 708,910.72 | 708,910.72 |
| 26 | DOLWD Emp Sec (Lacey St Lien) | 4110-000 | N/A | 63,511.71 | 63,610.79 | 63,610.79 |
| 27 | AK  Dept of Health & SS (24th Ave mtg) | 4210-000 | 125,000.00 | 110,203.23 | 118,110.81 | 118,110.81 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | DHSS, Facilities Section | 4210-000 | N/A | 26,250.00 | 26,250.00 | 26,250.00 |
| 36 | USDA Rural Dev 1st mtg | 4110-000 | 2,500,000.00 | 1,895,581.70 | 1,895,581.70 | 1,895,581.70 |
| 105 | Ak Dept of Labor (24th ave.) | 4120-000 | N/A | 2,371.44 | 2,371.44 | 2,371.44 |
| 150 | Ak  Housing Finance Corp | 4110-000 | N/A | 298,255.68 | 298,255.68 | 298,255.68 |
| **TOTAL SECURED CLAIMS** | | | **$6,125,000.00** | **$3,105,084.48** | **$3,113,091.14** | **$3,113,091.14** |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Golden  Valley Electric Assoc, Inc. | 2420-000 | N/A | 967.94 | 967.94 | 967.94 |
| Other - Alaska Commercial Construction Inc | 2420-000 | N/A | 6,352.32 | 6,352.32 | 6,352.32 |
| Other - Alaska Petroleum Distributors | 2420-000 | N/A | 3,230.18 | 3,230.18 | 3,230.18 |
| Other - Ak Comm Prop. (24th Ave sale) | 3510-000 | N/A | 9,900.00 | 9,900.00 | 9,900.00 |
| Other - Yukon Title (24th Ave sale) | 2500-000 | N/A | 1,100.12 | 1,100.12 | 1,100.12 |
| Other - Golden Heart Utilities | 2420-000 | N/A | 559.25 | 559.25 | 559.25 |
| Other - Fairbanks Rescue Mission | 2420-000 | N/A | 302.96 | 302.96 | 302.96 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 299.10 | 299.10 | 299.10 |
| Other - Bank of America | 2420-000 | N/A | 1,378.87 | 1,378.87 | 1,378.87 |
| Other - Cabot Christianson P.C. | 3210-000 | N/A | 107,572.00 | 107,572.00 | 107,572.00 |
| Other - CABOT CHRISTIANSON | 3220-000 | N/A | 4,886.69 | 4,886.69 | 4,886.69 |
| Other - Industrial Labor Solutions LLC | 2420-000 | N/A | 4,953.02 | 4,953.02 | 4,953.02 |
| Other - Kenneth W Battley (fuel for office buildings) | 2420-000 | N/A | 927.87 | 927.87 | 927.87 |
| Other - WENDY'S SUPPORT SERVICES | 2690-000 | N/A | 1,032.84 | 1,032.84 | 1,032.84 |
| Other - AK Commercial Prop. (Lacey) | 3510-000 | N/A | 4,194.00 | 4,194.00 | 4,194.00 |
| Other - Property Tax Lacey St. | 2820-000 | N/A | 1,476.96 | 1,476.96 | 1,476.96 |
| Other - Yukon Title  Lacey St Sale | 2500-000 | N/A | 618.25 | 618.25 | 618.25 |
| Other - Alaska Commercial Properties Inc | 3510-000 | N/A | 5,306.10 | 5,306.10 | 5,306.10 |
| Other - RUSSELL E MINKEMANN | 3410-000 | N/A | 13,275.00 | 13,275.00 | 13,275.00 |
| Other - RUSSELL E MINKEMANN | 3420-000 | N/A | 253.03 | 253.03 | 253.03 |
| Trustee Compensation - KENNETH W. BATTLEY | 2100-000 | N/A | 152,022.21 | 152,022.21 | 152,022.21 |
| Trustee Expenses - KENNETH W. BATTLEY | 2200-000 | N/A | 2,957.85 | 2,957.85 | 2,957.85 |
| Other - Ak Comm. Prop & Coldwell Banker | 3510-000 | N/A | 158,750.00 | 158,750.00 | 158,750.00 |
| Other - Yukon Title Co | 2500-000 | N/A | 8,095.69 | 8,095.69 | 8,095.69 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Design Alaska | 2500-000 | N/A | 1,600.00 | 1,600.00 | 1,600.00 |
| Other – Ak Commercial Construction | 2420-000 | N/A | 616.00 | 616.00 | 616.00 |
| Other – Recording fee | 2500-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Somers & Assoc | 3510-000 | N/A | 23,275.00 | 23,275.00 | 23,275.00 |
| Other – Yukon Title | 2500-000 | N/A | 2,253.25 | 2,253.25 | 2,253.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 250.90 | 250.90 | 250.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 306.40 | 306.40 | 306.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 262.09 | 262.09 | 262.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 320.17 | 320.17 | 320.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 278.58 | 278.58 | 278.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 258.54 | 258.54 | 258.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 293.81 | 293.81 | 293.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 271.25 | 271.25 | 271.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 256.30 | 256.30 | 256.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 280.55 | 280.55 | 280.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 270.70 | 270.70 | 270.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 252.17 | 252.17 | 252.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 276.26 | 276.26 | 276.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 223.46 | 223.46 | 223.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 252.29 | 252.29 | 252.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 297.19 | 297.19 | 297.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 262.88 | 262.88 | 262.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 267.68 | 267.68 | 267.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 304.22 | 304.22 | 304.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 269.92 | 269.92 | 269.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 270.24 | 270.24 | 270.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 307.13 | 307.13 | 307.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 257.95 | 257.95 | 257.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 478.29 | 478.29 | 478.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 457.15 | 457.15 | 457.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 842.62 | 842.62 | 842.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,197.82 | 1,197.82 | 1,197.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 915.81 | 915.81 | 915.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 501.01 | 501.01 | 501.01 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 435.09 | 435.09 | 435.09 |
| Other - Yukon Title Co | 2820-000 | N/A | -53.68 | -53.68 | -53.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 481.06 | 481.06 | 481.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 433.70 | 433.70 | 433.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 510.46 | 510.46 | 510.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 463.32 | 463.32 | 463.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 447.23 | 447.23 | 447.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,104.89 | 1,104.89 | 1,104.89 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $532,686.95 | $532,686.95 | $532,686.95 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5800-000 | N/A | N/A | 4,138.15 | 4,138.15 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 375.64 | 375.64 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 967.78 | 967.78 |
| | STATE OF ALASKA, DEPT. OF LABOR | 5800-000 | N/A | N/A | 1,127.99 | 1,127.99 |
| 1 | Len Osimowicz | 5300-000 | N/A | 5,169.80 | 3,456.01 | 3,456.01 |
| 2 | Internal Revenue Service | 5800-000 | 739.78 | 50,000.00 | 50,000.00 | 50,000.00 |
| 3 | Dawn Lighthall | 5300-000 | N/A | 3,594.63 | 2,403.01 | 2,403.01 |
| 4 | Brandi Simington Austin | 5300-000 | N/A | 9,194.71 | 6,146.67 | 6,146.67 |
| 5 | Shelly C Donoghue | 5300-000 | N/A | 8,942.31 | 5,977.94 | 5,977.94 |
| 8 | Terry, Patrick Emerson | 5300-000 | N/A | 5,419.89 | 3,623.20 | 3,623.20 |
| 9 | Ted Campbell | 5300-000 | N/A | 4,485.76 | 2,998.73 | 2,998.73 |
| 15 | Diane L Christie | 5300-000 | N/A | 2,856.50 | 1,909.57 | 1,909.57 |
| 16 | Cynthia M. Collins | 5300-000 | N/A | 3,309.80 | 2,212.60 | 2,212.60 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 17 | Robin S. Armstrong | 5300-000 | N/A | 2,979.00 | 1,991.45 | 1,991.45 |
| 18 | Vanessa Brown | 5300-000 | N/A | 4,348.40 | 2,906.91 | 2,906.91 |
| 21 | Elenora Madonia | 5300-000 | N/A | 1,800.00 | 1,203.30 | 1,203.30 |
| 25 | Kandy Alley | 5300-000 | N/A | 5,827.27 | 3,895.52 | 3,895.52 |
| 30 | Phillip C Seamon Jr. | 5300-000 | N/A | 3,952.50 | 2,642.24 | 2,642.24 |
| 31 | Gabriel Schettini | 5300-000 | N/A | 2,995.48 | 2,002.48 | 2,002.48 |
| 35 | Lana M Nicotera | 5300-000 | N/A | 1,483.51 | 991.72 | 991.72 |
| 37 | Christiana Robinson | 5300-000 | N/A | 384.60 | 257.10 | 257.10 |
| EFED | Internal Revenue Service | 5300-000 | N/A | N/A | 12,475.00 | 12,475.00 |
| EMED | Internal Revenue Service | 5300-000 | N/A | N/A | 967.78 | 967.78 |
| EFICA | Internal Revenue Service | 5300-000 | N/A | N/A | 4,138.15 | 4,138.15 |
| ESUTA | STATE OF ALASKA, DEPT. OF LABOR | 5300-000 | N/A | N/A | 333.72 | 333.72 |
| NOTFILED | St of Ak DOLWD | 5400-000 | 57,000.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $57,739.78 | $116,744.16 | $119,142.66 | $119,142.66 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Cook Schuhmann & Groseclose, Inc. | 7100-000 | 2,232.15 | 2,405.91 | 2,405.91 | 2,405.91 |
| 7 | Fairbanks Natural Gas LLC | 7100-000 | 9,220.55 | 11,770.29 | 11,770.29 | 11,770.29 |
| 10 | CHG Healthcare Services, Inc. dba CompHealth | 7100-000 | 51,962.83 | 87,897.13 | 87,897.13 | 87,897.13 |
| 11 | Shredway Inc. | 7100-000 | 243.00 | 243.00 | 243.00 | 243.00 |
| 12 | Alaska Petroleum Distributing, Inc. | 7100-000 | 14,191.80 | 20,335.56 | 20,335.56 | 20,335.56 |
| 13 | Pitney Bowes Inc | 7100-000 | 391.10 | 1,333.30 | 1,333.30 | 1,333.30 |
| 14 | Cook & Haugeberg LLC | 7100-000 | 13,392.00 | 13,392.00 | 13,392.00 | 13,392.00 |
| 19 | Alaska Institute for Justice/Language | 7100-000 | 1,080.00 | 1,080.00 | 1,080.00 | 1,080.00 |
| 20 | GE Capital / WFVFS-Bankruptcy | 7100-000 | N/A | 70,198.65 | 70,198.65 | 70,198.65 |
| 22 | Bowhead Innovative Products & Solutions LLC | 7100-000 | 1,600.00 | 3,504.50 | 3,504.50 | 3,504.50 |
| 23 | JM Partners LLC | 7100-000 | 9,410.00 | 8,465.00 | 8,465.00 | 8,465.00 |
| 28 | AlasConnect, Inc. | 7100-000 | 78,507.89 | 69,305.54 | 69,305.54 | 69,305.54 |
| 29 | AT&T Mobility II LLC | 7100-000 | 4,074.48 | 4,074.48 | 4,074.48 | 4,074.48 |
| 33 | Foutainhead Development Inc | 7100-000 | N/A | 4,646.50 | 4,646.50 | 4,646.50 |
| 34 | Cook, Schuhmann & Groseclose | 7100-000 | 22,014.21 | 78,352.30 | 78,352.30 | 78,352.30 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | State of Alaska Department of H & SS | 7200-000 | N/A | 335,000.00 | 335,000.00 | 146,064.50 |
| 41 | Golden Heart Utilities | 7200-000 | 4,868.41 | 975.83 | 975.83 | 425.47 |
| EFEU | Internal Revenue Service | 7100-000 | N/A | N/A | 4,211.06 | 4,211.06 |
| NOTFILED | Larson's Locksmith & Security | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | Medical Arts Press | 7100-000 | 367.00 | N/A | N/A | 0.00 |
| NOTFILED | Landers, Lorraine | 7100-000 | 26.04 | N/A | N/A | 0.00 |
| NOTFILED | Jarvis Properties, LLC | 7100-000 | 2,140.00 | N/A | N/A | 0.00 |
| NOTFILED | NAPA Auto Parts | 7100-000 | 223.03 | N/A | N/A | 0.00 |
| NOTFILED | Office Max | 7100-000 | 2,133.00 | N/A | N/A | 0.00 |
| NOTFILED | IPFS Corporation | 7100-000 | 32,903.80 | N/A | N/A | 0.00 |
| NOTFILED | NexVue Analytics Corp | 7100-000 | 499.00 | N/A | N/A | 0.00 |
| NOTFILED | Miller, Lonnie | 7100-000 | 114.33 | N/A | N/A | 0.00 |
| NOTFILED | Independent Rental | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Information Insights Inc. | 7100-000 | 94.20 | N/A | N/A | 0.00 |
| NOTFILED | GC! | 7100-000 | 1,221.86 | N/A | N/A | 0.00 |
| NOTFILED | Fred Meyer | 7100-000 | 666.60 | N/A | N/A | 0.00 |
| NOTFILED | Frontier Supply Company | 7100-000 | 24.14 | N/A | N/A | 0.00 |
| NOTFILED | GE Capital c/o Richo USA Program | 7100-000 | 2,577.61 | N/A | N/A | 0.00 |
| NOTFILED | Greater Fairbanks Chamber of Commerce | 7100-000 | 290.00 | N/A | N/A | 0.00 |
| NOTFILED | Hopper, Mike, PhD | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | GVEA | 7100-000 | 16,237.10 | N/A | N/A | 0.00 |
| NOTFILED | Hale & Associates | 7100-000 | 65,941.00 | N/A | N/A | 0.00 |
| NOTFILED | Polar Run-Top Class LLC | 7100-000 | 245.70 | N/A | N/A | 0.00 |
| NOTFILED | Quality Sales Food Service | 7100-000 | 1,115.88 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power - Pitney Bowes | 7100-000 | 811.25 | N/A | N/A | 0.00 |
| NOTFILED | State of Alaska Department of H & SS | 7100-000 | 1,478,233.00 | N/A | N/A | 0.00 |
| NOTFILED | Walmart Com munity/GECRB | 7100-000 | 952.98 | N/A | N/A | 0.00 |
| NOTFILED | Wage Works | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | USAble Life | 7100-000 | 251.28 | N/A | N/A | 0.00 |
| NOTFILED | Thyssenkrupp Elevator Corp | 7100-000 | 1,223.08 | N/A | N/A | 0.00 |
| NOTFILED | The Electrician | 7100-000 | 291.60 | N/A | N/A | 0.00 |
| NOTFILED | The Home Depot Credit Services | 7100-000 | 100.66 | N/A | N/A | 0.00 |
| NOTFILED | Teets, Jamie | 7100-000 | 47.93 | N/A | N/A | 0.00 |
| NOTFILED | Waxie Sanitary Supplies | 7100-000 | 1,729.64 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Wells Fargo Bank | 7100-000 | 11,896.97 | N/A | N/A | 0.00 |
| NOTFILED | Wedgewood Resort | 7100-000 | 8,673.80 | N/A | N/A | 0.00 |
| NOTFILED | Robertson, Jerry | 7100-000 | 7.00 | N/A | N/A | 0.00 |
| NOTFILED | Reliable Transfer Corp. | 7100-000 | 44.51 | N/A | N/A | 0.00 |
| NOTFILED | Ricoh USA Inc. | 7100-000 | 4,976.55 | N/A | N/A | 0.00 |
| NOTFILED | Sam's Club Direct | 7100-000 | 8,637.22 | N/A | N/A | 0.00 |
| NOTFILED | Schmoker, Mike, LCSW | 7100-000 | 330.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Bank Payment Remittance Center | 7100-000 | 5,874.23 | N/A | N/A | 0.00 |
| NOTFILED | Society for Human Resources Managment | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | WEX Bank/Tesoro Commercial Fleet | 7100-000 | 3,156.96 | N/A | N/A | 0.00 |
| NOTFILED | Fairbanks Paint & Glass Co. | 7100-000 | 325.00 | N/A | N/A | 0.00 |
| NOTFILED | Alaska Answering Services | 7100-000 | 1,270.50 | N/A | N/A | 0.00 |
| NOTFILED | ABS Alaskan Battery Supply | 7100-000 | 118.00 | N/A | N/A | 0.00 |
| NOTFILED | Affiliated Computer Services | 7100-000 | 178.00 | N/A | N/A | 0.00 |
| NOTFILED | AFLAC | 7100-000 | 3,609.10 | N/A | N/A | 0.00 |
| NOTFILED | Fairbanks Billing Service | 7100-000 | 8,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Alaska Communications Systems | 7100-000 | 9,511.28 | N/A | N/A | 0.00 |
| NOTFILED | Brown, Micha | 7100-000 | 40.93 | N/A | N/A | 0.00 |
| NOTFILED | Bowers Office Products | 7100-000 | 29.97 | N/A | N/A | 0.00 |
| NOTFILED | Broga, Jean ANP | 7100-000 | 12,350.00 | N/A | N/A | 0.00 |
| NOTFILED | Cache Pension Services LLC | 7100-000 | 2,970.00 | N/A | N/A | 0.00 |
| NOTFILED | Clearwater Bed and Breakfast | 7100-000 | 396.00 | N/A | N/A | 0.00 |
| NOTFILED | Chevrolet Buick GMC of Fairbanks | 7100-000 | 1,568.86 | N/A | N/A | 0.00 |
| NOTFILED | Denali Pharmacy | 7100-000 | 7,523.56 | N/A | N/A | 0.00 |
| NOTFILED | Crescent Electric Supply | 7100-000 | 70.88 | N/A | N/A | 0.00 |
| NOTFILED | Dean, M. Thomas | 7100-000 | 199.00 | N/A | N/A | 0.00 |
| NOTFILED | Blue Cross Blue Shield of Alaska | 7100-000 | 12.80 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America | 7100-000 | 15,196.00 | N/A | N/A | 0.00 |
| NOTFILED | Bigfoot Pumping and Thawing | 7100-000 | 152.43 | N/A | N/A | 0.00 |
| NOTFILED | Appliance Service Company | 7100-000 | 95.65 | N/A | N/A | 0.00 |
| NOTFILED | ANP Family Care | 7100-000 | 202.50 | N/A | N/A | 0.00 |
| NOTFILED | Arctic Bowl | 7100-000 | 49.50 | N/A | N/A | 0.00 |
| NOTFILED | Alaska Waste | 7100-000 | 2,622.14 | N/A | N/A | 0.00 |
| NOTFILED | Alaska Transportation Unlimited | 7100-000 | 138.40 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Avery, James c/o Office of Public Advocacy | 7100-000 | 22,182.64 | N/A | N/A | 0.00 |
| NOTFILED | Arctic Taxi | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | American Tire & Auto | 7100-000 | 37.90 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,940,693.41 | $712,979.99 | $717,191.05 | $527,705.19 |

**UST Form 101-7-TDR (10/1/2010)**

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-00288 | **Trustee:** (230020)   KENNETH W. BATTLEY |
| **Case Name:** FAIRBANKS COMMUNITY MENTAL HEALTH C | **Filed (f) or Converted (c):** 08/21/14 (f) |
| | **§341(a) Meeting Date:** 09/19/14 |
| **Period Ending:** 04/03/18 | **Claims Bar Date:** 12/09/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1   Cash in Wells Fargo | 209,328.96 | 209,328.96 | | 209,328.96 | FA |
| 2   Comm Bldg 3830 Cushman | 6,000,000.00 | 500,000.00 | | 3,175,002.50 | FA |
| 3   Comm Bldg 1501 24th Ave.    Water damage from frozen pipe.  Insurance will pay    for damages. | 250,000.00 | 125,000.00 | | 165,000.00 | FA |
| 4   Comm Bldg 603 Lacey | 169,000.00 | 6,389.21 | | 69,900.00 | FA |
| 5   Office furniture & equipment at Cushman property    no value: after discussion with Jared Crawford    auditor | Unknown | 0.00 | | 0.00 | FA |
| 6   U S Postal Service  (u) | 261.04 | 261.04 | | 261.04 | FA |
| 7   Medical Assistance Payment  (u) | 5,714.66 | | | 5,714.66 | FA |
| 8   Lawsuit Settlement for 24th Ave damage  (u) | 160,000.00 | 160,000.00 | | 160,000.00 | FA |
| 9   Evergreen Property/AHFC  (u) | 490,000.00 | 490,000.00 | | 490,000.00 | FA |
| 10  GVEA Capital Credits  (u) | 17,199.79 | 17,199.79 | | 17,199.79 | FA |
| 11  Tax reimbursement  (u) | 53.68 | 53.68 | | 218.99 | FA |
| **11   Assets    Totals** (Excluding unknown values) | **$7,301,558.13** | **$1,508,232.68** | | **$4,292,625.94** | **$0.00** |

**Major Activities Affecting Case Closing:**

07-27-17 Property closed today and will  record tomorrow and funds will be received into the estate.  07-24-2017  Cushman Property closing on July 28, 2017.
06-27-2017 The Cushman Property in Fbks. will close over the next month.  This is the final asset in this case.  07-25-16 Today Payment of $160,000.00  was paid on
settlement for 24th Ave. damage per order filed 6-27-2016  .   07-20-2016 Final Properties to sale..Cushman listed at 3,500000.00  MLS Listing  #131938  with Alaska
Commercial Properties, agent Pam Throop in Fairbanks . It was finally listed after many many months of leasee anticipating to purchase direct from estate.   Second
property called Evergreen owned with AHFC 40/60 in the process of selling for 490,000.
 07-09-2015 Possible sale on 24th, offer was made and trustee has countered at 185,000.00 as is.   9-03-2014 Cash from bank has been turned over to trustee.
5-28-15  Orders granting the sell of Lacey St & 24th Ave. were signed by Judge Ross.  Lacey St is closing but  the  sale fell through on 24th  because of buyer financing
and the property is still listed and being shown. 6-23-2015 C. Christianson filed a Motion to sell 3930 Cushman.  Offer was made of 3.3 million and 100,000.00 for
equipment .

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-00288 | **Trustee:** (230020) KENNETH W. BATTLEY |
| **Case Name:** FAIRBANKS COMMUNITY MENTAL HEALTH C | **Filed (f) or Converted (c):** 08/21/14 (f) |
| | **§341(a) Meeting Date:** 09/19/14 |
| **Period Ending:** 04/03/18 | **Claims Bar Date:** 12/09/14 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**   December 30, 2016        **Current Projected Date Of Final Report (TFR):**   September 21, 2017  (Actual)

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-00288 | |
| **Case Name:** | FAIRBANKS COMMUNITY MENTAL HEALTH C | |
| | | |
| **Taxpayer ID #:** | **-***5596 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH W. BATTLEY (230020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7966 - Checking Account |
| **Blanket Bond:** | $78,753,461.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 09/03/14 | {1} | Wells Fargo | Cash in bank/ turnover to estate | 1129-000 | 209,328.96 | | 209,328.96 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 250.90 | 209,078.06 |
| 10/02/14 | 101 | Bank of America | fuel oil for Lacey St | 2420-000 | | 923.79 | 208,154.27 |
| 10/09/14 | 102 | Golden  Valley Electric Assoc, Inc. | payment of invoice 108993 603 Lacey | 2420-000 | | 63.15 | 208,091.12 |
| 10/09/14 | 103 | Alaska Commercial Construction Inc | payment for repair to property 603 Lacey St. | 2420-000 | | 4,569.69 | 203,521.43 |
| 10/09/14 | 104 | Alaska Commercial Properties Inc | invoice A23896 to change locks 603 Lacey | 3510-000 | | 164.00 | 203,357.43 |
| 10/20/14 | 105 | Bank of America | more fuel oil for Lacey St. | 2420-000 | | 455.08 | 202,902.35 |
| 10/21/14 | 106 | Golden  Valley Electric Assoc, Inc. | Lacey St electric bill due 10-28-14 | 2420-000 | | 60.72 | 202,841.63 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.40 | 202,535.23 |
| 11/21/14 | 107 | Kenneth W Battley | Reimbursement for fuel purchased  from Ak<br>Petroleum for Fbks property | 2420-000 | | 927.87 | 201,607.36 |
| 11/26/14 | 108 | Alaska Petroleum Distributors | Fuel for Fbks Property in mid winter- prepay | 2420-000 | | 6,000.00 | 195,607.36 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 262.09 | 195,345.27 |
| 12/17/14 | 109 | Golden Heart Utilities | Water bill  #1772702410     at 1501 24th Ave,<br>Fbks | 2420-000 | | 94.78 | 195,250.49 |
| 12/26/14 | 110 | Alaska Commercial Construction Inc | Inv. 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 for Rage Co. Building | 2420-000 | | 170.23 | 195,080.26 |
| 12/26/14 | 111 | Alaska Commercial Properties Inc | Inv. 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  for 1501 24th St.<br>Voided on 12/26/14 | 3510-000 | | 1,612.40 | 193,467.86 |
| 12/26/14 | 111 | Alaska Commercial Properties Inc | Inv. 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  for 1501 24th St.<br>Voided: check issued on 12/26/14 | 3510-000 | | -1,612.40 | 195,080.26 |
| 12/26/14 | 112 | Alaska Commercial Construction Inc | Invoice 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   for 1501 24th St. | 2420-000 | | 1,612.40 | 193,467.86 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 320.17 | 193,147.69 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.58 | 192,869.11 |
| 02/09/15 | 113 | Fairbanks Rescue Mission | reimbursement of electric bill paid | 2420-000 | | 197.37 | 192,671.74 |
| 02/11/15 | 114 | Golden  Valley Electric Assoc, Inc. | electric pmt on 1501 24th Ave. | 2420-000 | | 625.75 | 192,045.99 |
| 02/12/15 | 115 | Golden Heart Utilities | payment of sewer and water at 1501 24th Ave. | 2420-000 | | 188.23 | 191,857.76 |
| 02/19/15 | 116 | Golden Heart Utilities | pmt due from Nov. 2014 on 1501 24th Ave.<br>Voided on 02/19/15 | 2420-000 | | 105.59 | 191,752.17 |
| 02/19/15 | 116 | Golden Heart Utilities | pmt due from Nov. 2014 on 1501 24th Ave.<br>Voided: check issued on 02/19/15 | 2420-000 | | -105.59 | 191,857.76 |
| 02/19/15 | 117 | Fairbanks Rescue Mission | sewer & water paid by Rescue Misson but<br>should be Fbks. Comm Mental Health | 2420-000 | | 105.59 | 191,752.17 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.54 | 191,493.63 |
| 03/27/15 | 118 | Golden Heart Utilities | water & sewer for  meter read 2-23-15 | 2420-000 | | 180.94 | 191,312.69 |
| 03/27/15 | 119 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/27/2015 FOR CASE<br>#14-00288, Bond  #016027975 | 2300-000 | | 95.75 | 191,216.94 |

| | Subtotals : | $209,328.96 | $18,112.02 |
|---|---|---|---|

{} Asset reference(s)

Printed: 04/03/2018 01:36 PM   V.13.32

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-00288 |
| **Case Name:** | FAIRBANKS COMMUNITY MENTAL HEALTH C |
| **Taxpayer ID #:** | **-***5596 |
| **Period Ending:** | 04/03/18 |

| | |
|---|---|
| **Trustee:** | KENNETH W. BATTLEY (230020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7966 - Checking Account |
| **Blanket Bond:** | $78,753,461.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.81 | 190,923.13 |
| 04/02/15 | 120 | Alaska Commercial Properties Inc | reimbursement of payments made on behalf of Lacey & 24th Ave properties | 3510-000 | | 1,525.49 | 189,397.64 |
| 04/08/15 | 121 | Industrial Labor Solutions LLC | Removal of wet sheet rock etc.  on 24th after water damage | 2420-000 | | 4,293.02 | 185,104.62 |
| 04/08/15 | 122 | Golden Heart Utilities | bill dated 4-3-2015 water & sewer  24th Ave | 2420-000 | | 95.30 | 185,009.32 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.25 | 184,738.07 |
| 05/07/15 | 123 | Industrial Labor Solutions LLC | invoice 2311  Labor  for repairs at 24th St. from flood | 2420-000 | | 660.00 | 184,078.07 |
| 05/18/15 | 124 | Alaska Commercial Properties Inc | Reimbursement  for  GVEA  for  1501 24th (4/7-5/7/15 | 3510-000 | | 251.34 | 183,826.73 |
| 05/18/15 | 125 | Golden Heart Utilities | 1501 24th Ave  water/sewer<br>Voided on 05/18/15 | 2420-000 | | 93.71 | 183,733.02 |
| 05/18/15 | 125 | Golden Heart Utilities | 1501 24th Ave  water/sewer<br>Voided: check issued on 05/18/15 | 2420-000 | | -93.71 | 183,826.73 |
| 05/18/15 | 126 | Alaska Commercial Properties Inc | Golden Heart water & sewer for Lacey & 24th & Gvea for Lacey | 3510-000 | | 314.64 | 183,512.09 |
| 05/27/15 | 127 | Alaska Commercial Properties Inc | GVEA utility bills for March 2015 invoice A24021 & A24020 | 3510-000 | | 365.91 | 183,146.18 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.30 | 182,889.88 |
| 06/16/15 | 128 | Alaska Commercial Properties Inc | pmt of utilities | 3510-000 | | 200.29 | 182,689.59 |
| 06/16/15 | 129 | Alaska Commercial Properties Inc | pmt for electric for 1501 24th Ave. | 3510-000 | | 245.60 | 182,443.99 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.55 | 182,163.44 |
| 07/22/15 | | Lacey Street Property Sale | Order filed May 28, 2015 allowing sale of property | | 0.00 | | 182,163.44 |
| | {4} | | contract sales price | 69,900.00 | 1110-000 | | 182,163.44 |
| | | Property Tax | county taxes | 1,301.86 | 2820-000 | | 182,163.44 |
| | | Alaska Commercial Properties | Realtor Fees | -4,194.00 | 3510-000 | | 182,163.44 |
| | | DOLWD Emp Sec | lien 1 | -24,390.44 | 4110-000 | | 182,163.44 |
| | | DOLWD Emp Sec | 2nd lein | -24,512.61 | 4110-000 | | 182,163.44 |
| | | DOLWD Emp Sec | 3rd lein | -14,707.74 | 4110-000 | | 182,163.44 |
| | | Property Tax | tax | -2,778.82 | 2820-000 | | 182,163.44 |
| | | Yukon Title  Lacey St Sale | sale cost | -618.25 | 2500-000 | | 182,163.44 |
| 07/23/15 | 130 | Alaska Commercial Properties Inc | pmt of utilities for Lacey & 24th | 3510-000 | | 459.34 | 181,704.10 |
| 07/31/15 | 131 | Alaska Commercial Properties Inc | #24077 in voice for GVEA utility  final bill after sale of Lacy St. Property | 3510-000 | | 21.08 | 181,683.02 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.70 | 181,412.32 |
| 08/05/15 | 132 | Alaska Commercial Properties Inc | pmt of final GHU bill | 3510-000 | | 22.20 | 181,390.12 |

| | | | | Subtotals : | $0.00 | $9,826.82 | |

{} Asset reference(s)

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 14-00288 | | Trustee: | KENNETH W. BATTLEY (230020) |
| Case Name: | FAIRBANKS COMMUNITY MENTAL HEALTH C | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******7966 - Checking Account |
| Taxpayer ID #: | **-***5596 | | Blanket Bond: | $78,753,461.00  (per case limit) |
| Period Ending: | 04/03/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/11/15 | 133 | Alaska Commercial Properties Inc | GVEA Lacey St. bill | 3510-000 | | 22.53 | 181,367.59 |
| 08/12/15 | 134 | Alaska Commercial Properties Inc | GHU water utility at 24th Ave. | 3510-000 | | 108.24 | 181,259.35 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.17 | 181,007.18 |
| 09/14/15 | 135 | Golden  Valley Electric Assoc, Inc. | final payment  on Lacey St. | 2420-000 | | 218.32 | 180,788.86 |
| 09/14/15 | 136 | Alaska Commercial Properties Inc | GHU   water bill on 24th Ave. Property | 3510-000 | | 108.24 | 180,680.62 |
| 09/17/15 | 137 | Alaska Commercial Properties Inc | reimbursement for engineer assessing damage at 24th Ave after water flood | 3510-000 | | 350.00 | 180,330.62 |
| 09/17/15 | 138 | Alaska Commercial Properties Inc | GVEA  electric bill for 24th Ave.  8-7-15 thru 9-8-15 | 3510-000 | | 244.30 | 180,086.32 |
| 09/23/15 | 139 | Cabot Christianson P.C. | fee check voided<br>Voided on 09/23/15 | 3210-000 | | 24,486.00 | 155,600.32 |
| 09/23/15 | 139 | Cabot Christianson P.C. | fee check voided<br>Voided: check issued on 09/23/15 | 3210-000 | | -24,486.00 | 180,086.32 |
| 09/23/15 | 140 | CABOT CHRISTIANSON | expenses per order filed 5-28-2015 | 3220-000 | | 721.92 | 179,364.40 |
| 09/23/15 | 141 | Cabot Christianson | Payment per order filed May 28, 2015 | 3210-000 | | 23,646.00 | 155,718.40 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.26 | 155,442.14 |
| 10/16/15 | 142 | Alaska Commercial Properties Inc | GVEA bill for 24th Ave.9-8 thru 10-7-15 & Golden Heart Utilities  for 24th Ave | 3510-000 | | 347.29 | 155,094.85 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.46 | 154,871.39 |
| 11/02/15 | | Yukon Title Co | Order filed May 28, 2015 allowing sale of 24th Ave. | | 33,571.31 | | 188,442.70 |
| | | AK  Dept of Health & SS  (24th Ave mtg) | Mortgage payoff          -118,110.81 | 4210-000 | | | 188,442.70 |
| | | cost of sale | RE commission          -9,900.00 | 3510-000 | | | 188,442.70 |
| | | Yukon Title 24th Ave sale | title ins., recording and      -1,100.12 misc | 2500-000 | | | 188,442.70 |
| | | Ak Dept of Labor (24th ave.) | tax          -2,371.44 | 4120-000 | | | 188,442.70 |
| | {3} | | gross sale          165,000.00 | 1110-000 | | | 188,442.70 |
| | | | tax reimbursement          53.68 | 2820-000 | | | 188,442.70 |
| 11/17/15 | 143 | Alaska Commercial Properties Inc | Property sold...final electric & water bill for 24th Ave. | 3510-000 | | 314.04 | 188,128.66 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.29 | 187,876.37 |
| 12/10/15 | 144 | Alaska Commercial Properties Inc | GVEA bill for  7-7-15 to 8-7-15  not previously reimbursed | 3510-000 | | 241.57 | 187,634.80 |
| 12/21/15 | {6} | U S Postal Service | Refund on payment made accts receivable | 1221-000 | 261.04 | | 187,895.84 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.19 | 187,598.65 |
| 01/14/16 | {7} | State of Ak | Medical Assistance check | 1221-000 | 5,714.66 | | 193,313.31 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 262.88 | 193,050.43 |

Subtotals :          $39,547.01          $27,886.70

{} Asset reference(s)                                                                                    Printed: 04/03/2018 01:36 PM    V.13.32

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-00288 | **Trustee:** KENNETH W. BATTLEY (230020) |
| **Case Name:** FAIRBANKS COMMUNITY MENTAL HEALTH C | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7966 - Checking Account |
| **Taxpayer ID #:** **-***5596 | **Blanket Bond:** $78,753,461.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 267.68 | 192,782.75 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.22 | 192,478.53 |
| 04/05/16 | | Alaska Petroleum Distributors | refund from overpayment on oil | 2420-000 | | -2,769.82 | 195,248.35 |
| 04/05/16 | 145 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/05/2016 FOR CASE #14-00288, Bond #016027975 | 2300-000 | | 81.10 | 195,167.25 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.92 | 194,897.33 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.24 | 194,627.09 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 307.13 | 194,319.96 |
| 07/13/16 | 146 | Cabot Christianson P.C. | fees per order filed July 6, 2016 | 3210-000 | | 48,126.00 | 146,193.96 |
| 07/13/16 | 147 | CABOT CHRISTIANSON | Expenses per order filed July 6, 2016 | 3220-000 | | 2,807.05 | 143,386.91 |
| 07/25/16 | {8} | AMC Liberty Mutual | Settlement per order filed 6/27/16 for 24th damages | 1249-000 | 80,000.00 | | 223,386.91 |
| 07/25/16 | {8} | Umialik Ins. Co | Settlement per order 6/27/16 | 1241-000 | 80,000.00 | | 303,386.91 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.95 | 303,128.96 |
| 08/30/16 | {10} | GVEA | Capital Credits | 1229-000 | 17,199.79 | | 320,328.75 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 478.29 | 319,850.46 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 457.15 | 319,393.31 |
| 10/10/16 | | Yukon Titla | Sale of Evergreen Property per order filed May 23, 2016 | | 464,471.75 | | 783,865.06 |
| | {9} | | | 490,000.00 | 1210-000 | | 783,865.06 |
| | | Somers & Assoc | | -23,275.00 | 3510-000 | | 783,865.06 |
| | | Yukon Title | | -2,253.25 | 2500-000 | | 783,865.06 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 842.62 | 783,022.44 |
| 11/15/16 | 148 | WENDY'S SUPPORT SERVICES | Prepare & Notice Interim Final Report | 2690-000 | | 516.42 | 782,506.02 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,197.82 | 781,308.20 |
| 12/08/16 | 149 | KENNETH W. BATTLEY | Fees per order filed Dec. 8, 2016 | 2100-000 | | 26,000.00 | 755,308.20 |
| 12/08/16 | 150 | KENNETH W. BATTLEY | Expenses per order filed Dec. 8, 2016 | 2200-000 | | 1,961.94 | 753,346.26 |
| 12/08/16 | 151 | RUSSELL E MINKEMANN | Fees per Order filed Dec. 8, 2016 | 3410-000 | | 6,100.00 | 747,246.26 |
| 12/08/16 | 152 | RUSSELL E MINKEMANN | Expenses | 3420-000 | | 116.77 | 747,129.49 |
| 12/09/16 | 153 | KENNETH W. BATTLEY | Dividend paid 100.00% on $49,375.09, Trustee Compensation;  Reference: Voided on 12/09/16 | 2100-000 | | 23,375.09 | 723,754.40 |
| 12/09/16 | 153 | KENNETH W. BATTLEY | Dividend paid 100.00% on $49,375.09, Trustee Compensation;  Reference: Voided: check issued on 12/09/16 | 2100-000 | | -23,375.09 | 747,129.49 |
| 12/09/16 | 154 | Internal Revenue Service | Dividend paid 100.00% on $4,138.15; Filed: | 5300-000 | | 4,138.15 | 742,991.34 |

| | | |
|---|---|---|
| Subtotals : | $641,671.54 | $91,730.63 |

{} Asset reference(s)

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-00288 | |
| **Case Name:** | FAIRBANKS COMMUNITY MENTAL HEALTH C | |
| **Taxpayer ID #:** | **-***5596 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH W. BATTLEY (230020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7966 - Checking Account |
| **Blanket Bond:** | $78,753,461.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $0.00 for FICA<br>Voided on 12/09/16 | | | | |
| 12/09/16 | 154 | Internal Revenue Service | Dividend paid 100.00% on $4,138.15; Filed:<br>$0.00 for FICA<br>Voided: check issued on 12/09/16 | 5300-000 | | -4,138.15 | 747,129.49 |
| 12/09/16 | 155 | Internal Revenue Service | Dividend paid 100.00% on $16,686.06; Filed:<br>$0.00 for Income Tax<br>Voided on 12/09/16 | 5300-000 | | 16,686.06 | 730,443.43 |
| 12/09/16 | 155 | Internal Revenue Service | Dividend paid 100.00% on $16,686.06; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 12/09/16 | 5300-000 | | -16,686.06 | 747,129.49 |
| 12/09/16 | 156 | Internal Revenue Service | Dividend paid 100.00% on $967.78; Filed:<br>$0.00 for Medicare<br>Voided on 12/09/16 | 5300-000 | | 967.78 | 746,161.71 |
| 12/09/16 | 156 | Internal Revenue Service | Dividend paid 100.00% on $967.78; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 12/09/16 | 5300-000 | | -967.78 | 747,129.49 |
| 12/09/16 | 157 | STATE OF ALASKA, DEPT. OF<br>LABOR | Dividend paid 100.00% on $333.72; Filed:<br>$0.00 for Ak SUTA<br>Voided on 12/09/16 | 5300-000 | | 333.72 | 746,795.77 |
| 12/09/16 | 157 | STATE OF ALASKA, DEPT. OF<br>LABOR | Dividend paid 100.00% on $333.72; Filed:<br>$0.00 for Ak SUTA<br>Voided: check issued on 12/09/16 | 5300-000 | | -333.72 | 747,129.49 |
| 12/09/16 | 158 | Len Osimowicz | Dividend paid 100.00% on $3,456.01; Claim#<br>1; Filed: $5,169.80; Reference: | 5300-000 | | 3,456.01 | 743,673.48 |
| 12/09/16 | 159 | Dawn Lighthall | Dividend paid 100.00% on $2,403.01; Claim#<br>3; Filed: $3,594.63; Reference: | 5300-000 | | 2,403.01 | 741,270.47 |
| 12/09/16 | 160 | Brandi Simington Austin | Dividend paid 100.00% on $6,146.67; Claim#<br>4; Filed: $9,194.71; Reference: | 5300-000 | | 6,146.67 | 735,123.80 |
| 12/09/16 | 161 | Shelly C Donoghue | Dividend paid 100.00% on $5,977.94; Claim#<br>5; Filed: $8,942.31; Reference: | 5300-000 | | 5,977.94 | 729,145.86 |
| 12/09/16 | 162 | Terry, Patrick Emerson | Dividend paid 100.00% on $3,623.20; Claim#<br>8; Filed: $5,419.89; Reference: | 5300-000 | | 3,623.20 | 725,522.66 |
| 12/09/16 | 163 | Ted Campbell | Dividend paid 100.00% on $2,998.73; Claim#<br>9; Filed: $4,485.76; Reference: | 5300-000 | | 2,998.73 | 722,523.93 |
| 12/09/16 | 164 | Diane L Christie | Dividend paid 100.00% on $1,909.57; Claim#<br>15; Filed: $2,856.50; Reference: | 5300-000 | | 1,909.57 | 720,614.36 |
| 12/09/16 | 165 | Cynthia M. Collins | Dividend paid 100.00% on $2,212.60; Claim#<br>16; Filed: $3,309.80; Reference: | 5300-000 | | 2,212.60 | 718,401.76 |

| | Subtotals : | $0.00 | $24,589.58 | |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-00288 | **Trustee:** KENNETH W. BATTLEY (230020) |
| **Case Name:** FAIRBANKS COMMUNITY MENTAL HEALTH C | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7966 - Checking Account |
| **Taxpayer ID #:** **-***5596 | **Blanket Bond:** $78,753,461.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/16 | 166 | Robin S. Armstrong | Dividend paid 100.00% on $1,991.45; Claim# 17; Filed: $2,979.00; Reference: | 5300-000 | | 1,991.45 | 716,410.31 |
| 12/09/16 | 167 | Vanessa Brown | Dividend paid 100.00% on $2,906.91; Claim# 18; Filed: $4,348.40; Reference: | 5300-000 | | 2,906.91 | 713,503.40 |
| 12/09/16 | 168 | Elenora Madonia | Dividend paid 100.00% on $1,203.30; Claim# 21; Filed: $1,800.00; Reference: | 5300-000 | | 1,203.30 | 712,300.10 |
| 12/09/16 | 169 | Kandy Alley | Dividend paid 100.00% on $3,895.52; Claim# 25; Filed: $5,827.27; Reference: | 5300-000 | | 3,895.52 | 708,404.58 |
| 12/09/16 | 170 | Phillip C Seamon Jr. | Dividend paid 100.00% on $2,642.24; Claim# 30; Filed: $3,952.50; Reference: | 5300-000 | | 2,642.24 | 705,762.34 |
| 12/09/16 | 171 | Gabriel Schettini | Dividend paid 100.00% on $2,002.48; Claim# 31; Filed: $2,995.48; Reference: | 5300-000 | | 2,002.48 | 703,759.86 |
| 12/09/16 | 172 | Lana M Nicotera | Dividend paid 100.00% on $991.72; Claim# 35; Filed: $1,483.51; Reference: | 5300-000 | | 991.72 | 702,768.14 |
| 12/09/16 | 173 | Christiana Robinson | Dividend paid 100.00% on $257.10; Claim# 37; Filed: $384.60; Reference: | 5300-000 | | 257.10 | 702,511.04 |
| 12/09/16 | 174 | Internal Revenue Service | Dividend paid  58.70% on $4,138.15; Filed: $0.00 for FICA<br>Voided on 12/09/16 | 5800-000 | | 2,429.43 | 700,081.61 |
| 12/09/16 | 174 | Internal Revenue Service | Dividend paid  58.70% on $4,138.15; Filed: $0.00 for FICA<br>Voided: check issued on 12/09/16 | 5800-000 | | -2,429.43 | 702,511.04 |
| 12/09/16 | 175 | Internal Revenue Service | Dividend paid  58.70% on $375.64; Filed: $0.00 for FUTA<br>Voided on 12/09/16 | 5800-000 | | 220.53 | 702,290.51 |
| 12/09/16 | 175 | Internal Revenue Service | Dividend paid  58.70% on $375.64; Filed: $0.00 for FUTA<br>Voided: check issued on 12/09/16 | 5800-000 | | -220.53 | 702,511.04 |
| 12/09/16 | 176 | Internal Revenue Service | Dividend paid  58.70% on $967.78; Filed: $0.00 for Medicare<br>Voided on 12/09/16 | 5800-000 | | 568.17 | 701,942.87 |
| 12/09/16 | 176 | Internal Revenue Service | Dividend paid  58.70% on $967.78; Filed: $0.00 for Medicare<br>Voided: check issued on 12/09/16 | 5800-000 | | -568.17 | 702,511.04 |
| 12/09/16 | 177 | STATE OF ALASKA, DEPT. OF LABOR | Dividend paid  58.70% on $1,127.99; Filed: $0.00 for AK SUTA<br>Voided on 12/09/16 | 5800-000 | | 662.23 | 701,848.81 |
| 12/09/16 | 177 | STATE OF ALASKA, DEPT. OF LABOR | Dividend paid  58.70% on $1,127.99; Filed: $0.00 for AK SUTA | 5800-000 | | -662.23 | 702,511.04 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $15,890.72 |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-00288 | **Trustee:** KENNETH W. BATTLEY (230020) |
| **Case Name:** FAIRBANKS COMMUNITY MENTAL HEALTH C | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7966 - Checking Account |
| **Taxpayer ID #:** **-***5596 | **Blanket Bond:** $78,753,461.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 12/09/16 | | | | |
| 12/09/16 | 178 | Internal Revenue Service | Dividend paid  58.70% on $50,000.00; Claim# 2; Filed: $50,000.00; Reference:<br>Voided on 12/09/16 | 5800-000 | | 29,354.11 | 673,156.93 |
| 12/09/16 | 178 | Internal Revenue Service | Dividend paid  58.70% on $50,000.00; Claim# 2; Filed: $50,000.00; Reference:<br>Voided: check issued on 12/09/16 | 5800-000 | | -29,354.11 | 702,511.04 |
| 12/09/16 | 179 | Internal Revenue Service | pmt to claim 2 for employee contributions | 5800-000 | | 50,000.00 | 652,511.04 |
| 12/12/16 | 180 | STATE OF ALASKA, DEPT. OF LABOR | Employee  portion of  Ak SUTA | 5300-000 | | 333.72 | 652,177.32 |
| 12/12/16 | 181 | STATE OF ALASKA, DEPT. OF LABOR | Employer portion of Ak SUTA tax rate 1.69% | 5800-000 | | 1,127.99 | 651,049.33 |
| 12/13/16 | 182 | Ak Housing Finance Corp | per Order filed Dec. 5, 2016  dkt 129<br>Voided on 12/13/16 | 4110-000 | | 298,255.68 | 352,793.65 |
| 12/13/16 | 182 | Ak  Housing Finance Corp | per Order filed Dec. 5, 2016  dkt 129<br>Voided: check issued on 12/13/16 | 4110-000 | | -298,255.68 | 651,049.33 |
| 12/13/16 | 183 | Alaska  Housing Finance Corporation | per order filed Dec. 5, 2016 | 4110-000 | | 298,255.68 | 352,793.65 |
| 12/14/16 | | Internal Revenue Service | Fica and Federal tax paid     payroll tax | | | 26,897.92 | 325,895.73 |
| | | | Fed. tax                    12,475.00 | 5300-000 | | | 325,895.73 |
| | | | tax                           4,138.15 | 5800-000 | | | 325,895.73 |
| | | | tax                           4,138.15 | 5300-000 | | | 325,895.73 |
| | | | FICA tax                     967.78 | 5300-000 | | | 325,895.73 |
| | | | Fica tax                      967.78 | 5800-000 | | | 325,895.73 |
| | | | 4,211.06 | 7100-000 | | | 325,895.73 |
| 12/14/16 | | Internal Revenue Service | FUTA payroll tax | 5800-000 | | 375.64 | 325,520.09 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 915.81 | 324,604.28 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 501.01 | 324,103.27 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 435.09 | 323,668.18 |
| 03/23/17 | 184 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/23/2017 FOR CASE #14-00288, Bond Number  016027975 | 2300-000 | | 122.25 | 323,545.93 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 481.06 | 323,064.87 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 433.70 | 322,631.17 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 510.46 | 322,120.71 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 463.32 | 321,657.39 |
| 07/28/17 | | Yukon Title Co. | Cushman Property Closing Sale per order filed 6-9-17 | | 401,420.89 | | 723,078.28 |

| | | Subtotals : | $401,420.89 | $380,853.65 | |
|---|---|---|---|---|---|

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-00288 | **Trustee:** KENNETH W. BATTLEY (230020) |
| **Case Name:** FAIRBANKS COMMUNITY MENTAL HEALTH C | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7966 - Checking Account |
| **Taxpayer ID #:** **-***5596 | **Blanket Bond:** $78,753,461.00  (per case limit) |
| **Period Ending:** 04/03/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {2} | | gross sale | 3,175,000.00 | 1110-000 | | | 723,078.28 |
| | | USDA Rural Dev 1st mtg | 1 mtg | -1,895,581.70 | 4110-000 | | | 723,078.28 |
| | | Wells Fargo | 2nd Mtg | -708,910.72 | 4110-000 | | | 723,078.28 |
| | | Ak Comm. Prop & Coldwell Banker | RE Commission | -158,750.00 | 3510-000 | | | 723,078.28 |
| | | Yukon Title Co | title insurance and settlement fees | -8,095.69 | 2500-000 | | | 723,078.28 |
| | | Design Alaska | survey | -1,600.00 | 2500-000 | | | 723,078.28 |
| | | Recording fee | recording fee | -25.00 | 2500-000 | | | 723,078.28 |
| | | Ak Commercial Construction | pest inspection and furniture audit | -616.00 | 2420-000 | | | 723,078.28 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 447.23 | 722,631.05 |
| 08/03/17 | {2} | Yukon Title | returned from  closing | | 1110-000 | 2.50 | | 722,633.55 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 1,104.89 | 721,528.66 |
| 12/07/17 | 185 | WENDY'S SUPPORT SERVICES | prepare and notice Final Report to court matrix | | 2690-000 | | 516.42 | 721,012.24 |
| 12/08/17 | {11} | U S Treasury | IRS refund USDA | | 1224-000 | 218.99 | | 721,231.23 |
| 12/16/17 | 186 | DHSS, Facilities Section | Dividend paid 100.00% on $26,250.00; Claim# 32; Filed: $26,250.00; Reference: | | 4210-000 | | 26,250.00 | 694,981.23 |
| 12/16/17 | 187 | Cabot Christianson P.C. | Dividend paid 100.00% on $107,572.00, Attorney for Trustee Fees (Other Firm); Reference: | | 3210-000 | | 35,800.00 | 659,181.23 |
| 12/16/17 | 188 | CABOT CHRISTIANSON | Dividend paid 100.00% on $4,886.69, Attorney for Trustee Expenses (Other Firm);  Reference: | | 3220-000 | | 1,357.72 | 657,823.51 |
| 12/16/17 | 189 | RUSSELL E MINKEMANN | Dividend paid 100.00% on $13,275.00, Accountant for Trustee Fees (Other Firm); Reference: | | 3410-000 | | 7,175.00 | 650,648.51 |
| 12/16/17 | 190 | RUSSELL E MINKEMANN | Dividend paid 100.00% on $253.03, Accountant for Trustee Expenses (Other Firm); Reference: | | 3420-000 | | 136.26 | 650,512.25 |
| 12/16/17 | 191 | KENNETH W. BATTLEY | Dividend paid 100.00% on $152,022.21, Trustee Compensation;  Reference: | | 2100-000 | | 126,022.21 | 524,490.04 |
| 12/16/17 | 192 | KENNETH W. BATTLEY | Dividend paid 100.00% on $2,957.85, Trustee Expenses;  Reference: | | 2200-000 | | 995.91 | 523,494.13 |
| 12/16/17 | 193 | Cook Schuhmann & Groseclose, Inc. | Dividend paid 100.00% on $2,405.91; Claim# 6; Filed: $2,405.91; Reference: | | 7100-000 | | 2,405.91 | 521,088.22 |
| 12/16/17 | 194 | Fairbanks Natural Gas LLC | Dividend paid 100.00% on $11,770.29; Claim# 7; Filed: $11,770.29; Reference: | | 7100-000 | | 11,770.29 | 509,317.93 |
| 12/16/17 | 195 | CHG Healthcare Services, Inc. dba | Dividend paid 100.00% on $87,897.13; Claim# | | 7100-000 | | 87,897.13 | 421,420.80 |

| | | |
|---|---|---|
| Subtotals : | $221.49 | $301,878.97 |

{} Asset reference(s)

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-00288 | |
| **Case Name:** | FAIRBANKS COMMUNITY MENTAL HEALTH C | |
| **Taxpayer ID #:** | **-***5596 | |
| **Period Ending:** | 04/03/18 | |

| | |
|---|---|
| **Trustee:** | KENNETH W. BATTLEY (230020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7966 - Checking Account |
| **Blanket Bond:** | $78,753,461.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CompHealth | 10; Filed: $87,897.13; Reference: | | | | |
| 12/16/17 | 196 | Shreday Inc. | Dividend paid 100.00% on $243.00; Claim# 11; Filed: $243.00; Reference: | 7100-000 | | 243.00 | 421,177.80 |
| 12/16/17 | 197 | Alaska Petroleum Distributing, Inc. | Dividend paid 100.00% on $20,335.56; Claim# 12; Filed: $20,335.56; Reference: | 7100-000 | | 20,335.56 | 400,842.24 |
| 12/16/17 | 198 | Pitney Bowes Inc | Dividend paid 100.00% on $1,333.30; Claim# 13; Filed: $1,333.30; Reference: | 7100-000 | | 1,333.30 | 399,508.94 |
| 12/16/17 | 199 | Cook & Haugeberg LLC | Dividend paid 100.00% on $13,392.00; Claim# 14; Filed: $13,392.00; Reference: | 7100-000 | | 13,392.00 | 386,116.94 |
| 12/16/17 | 200 | Alaska Institute for Justice/Language | Dividend paid 100.00% on $1,080.00; Claim# 19; Filed: $1,080.00; Reference: | 7100-000 | | 1,080.00 | 385,036.94 |
| 12/16/17 | 201 | GE Capital /  WFVFS-Bankruptcy | Dividend paid 100.00% on $70,198.65; Claim# 20; Filed: $70,198.65; Reference: | 7100-000 | | 70,198.65 | 314,838.29 |
| 12/16/17 | 202 | Bowhead Innovative Products & Solutions LLC | Dividend paid 100.00% on $3,504.50; Claim# 22; Filed: $3,504.50; Reference: | 7100-000 | | 3,504.50 | 311,333.79 |
| 12/16/17 | 203 | JM Partners LLC | Dividend paid 100.00% on $8,465.00; Claim# 23; Filed: $8,465.00; Reference: | 7100-000 | | 8,465.00 | 302,868.79 |
| 12/16/17 | 204 | AlasConnect, Inc. | Dividend paid 100.00% on $69,305.54; Claim# 28; Filed: $69,305.54; Reference: | 7100-000 | | 69,305.54 | 233,563.25 |
| 12/16/17 | 205 | AT&T Mobility II LLC | Dividend paid 100.00% on $4,074.48; Claim# 29; Filed: $4,074.48; Reference: | 7100-000 | | 4,074.48 | 229,488.77 |
| 12/16/17 | 206 | Foutainhead Development Inc | Dividend paid 100.00% on $4,646.50; Claim# 33; Filed: $4,646.50; Reference: | 7100-000 | | 4,646.50 | 224,842.27 |
| 12/16/17 | 207 | Cook, Schuhmann & Groseclose | Dividend paid 100.00% on $78,352.30; Claim# 34; Filed: $78,352.30; Reference: | 7100-000 | | 78,352.30 | 146,489.97 |
| 12/16/17 | 208 | State of Alaska Department of H & SS | Dividend paid 43.60% on $335,000.00; Claim# 38; Filed: $335,000.00; Reference: | 7200-000 | | 146,064.50 | 425.47 |
| 12/16/17 | 209 | Golden Hearth Electric | Dividend paid  43.60% on $975.83; Claim# 41; Filed: $975.83; Reference:<br>Voided on 12/29/17 | 7200-000 | | 425.47 | 0.00 |
| 12/29/17 | 209 | Golden Hearth Electric | Dividend paid  43.60% on $975.83; Claim# 41; Filed: $975.83; Reference:<br>Voided: check issued on 12/16/17 | 7200-000 | | -425.47 | 425.47 |
| 12/29/17 | 210 | Golden Heart Electric | reissue/  name was spelled incorrectly  claim 41<br>Voided on 02/01/18 | 7200-000 | | 425.47 | 0.00 |
| 02/01/18 | 210 | Golden Heart Electric | reissue/  name was spelled incorrectly  claim 41<br>Voided: check issued on 12/29/17 | 7200-000 | | -425.47 | 425.47 |
| | | | Subtotals : | | $0.00 | $420,995.33 | |

{} Asset reference(s)

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 14-00288 | |
| Case Name: | FAIRBANKS COMMUNITY MENTAL HEALTH C | |
| Taxpayer ID #: | **-***5596 | |
| Period Ending: | 04/03/18 | |

| | |
|---|---|
| Trustee: | KENNETH W. BATTLEY (230020) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******7966 - Checking Account |
| Blanket Bond: | $78,753,461.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/01/18 | 211 | Golden Heart Utilities | payment for filed claim #41 | 7200-000 | | 425.47 | 0.00 |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 1,292,189.89 | 1,292,189.89 | $0.00 |
| | Less: Bank Transfers | 0.00 | 0.00 | |
| | **Subtotal** | 1,292,189.89 | 1,292,189.89 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$1,292,189.89** | **$1,292,189.89** | |

| | |
|---|---|
| Net Receipts : | 1,292,189.89 |
| Plus Gross Adjustments : | 3,000,436.05 |
| Net Estate : | $4,292,625.94 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******7966** | 1,292,189.89 | 1,292,189.89 | 0.00 |
| | $1,292,189.89 | $1,292,189.89 | $0.00 |